EXHIBIT LIST

United States of America v. Candis J. Gardley et al., Case No. 2:10-cr-236-GMN-PAL

Flagstar Bank file – 7140 Crescentville Ave. – Anne Mulford – **Counts 1 & 2**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 1 | | Flagstar Bank file – 7140 Crescentville Ave.                    16328-17069 |
| | | 1A | | HUD-1                                  16736-38 |
| | | 1B | | Residential Purchase Agreement                        16931-40 |
| | | 1C | | Addendum                                  16944 |
| | | 1D | | Escrow Receipts - Mulford                         16832-33 |
| | | 1E | | 1003s                               16383-402 |
| | | 1F | | Affidavit of Occupancy                      16376, 16846 |
| | | 1G | | Letter of Explanation                  16802-03, 16796 |
| | | 1H | | Lease Agreements                 16758-62, 16797-801 |

Flagstar Bank file – 7140 Crescentville Ave. – Anne Mulford – **Counts 1 & 2** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 1I | | VODs<br>16439-47 |
| | | 1J | | VOE<br>16753-57 |
| | | 1K | | Borrower's Certifications<br>16490, 16488, 16851 |
| | | 1L | | Underwriting Worksheets<br>17048-50 |
| | | 1M | | Underwriting Conditions Coversheet<br>16492 |
| | | 1N | | Note<br>16928-30 |
| | | 1O | | Deed of Trust<br>16993-17006 |
| | | 1P | | Table Funding Request<br>16718-20 |
| | | 1Q | | MGIC Commitment<br>16779-80 |
| | | 1R | | Closing Instructions<br>16823-26 |
| | | 1S | | Instructions to Escrow<br>16827-28 |
| | | 1T | | Wholesale Commitment Letters<br>16506-09 |

National Title file – 7140 Crescentville Ave. – Anne Mulford – **Counts 1 & 2**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 2 | | National Title file – 7140 Crescentville Ave.                    20498-744 |
| | | 2A | | Disbursement Worksheet                    20501-03 |
| | | 2B | | HUD-1                    20547-48 |
| | | 2C | | Residential Purchase Agreement/Collins                    20529-38 |
| | | 2D | | Residential Purchase Agreement/Mulford                    20680-89 |
| | | 2E | | Fax Cover Sheet - Open Escrow                    20544 |
| | | 2F | | Escrow Receipt: EMD - Collins                    20512, 20546 |
| | | 2G | | |
| | | 2H | | Check: $2,000 to Leroy Collins                    20511 |
| | | 2I | | E-Mail                    20541 |
| | | 2J | | Fax Cover Sheet - Est'd HUD                    20522 |

Government's Exhibit List, Page 4 of 117

National Title file – 7140 Crescentville Ave. – Anne Mulford – **Counts 1 & 2** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 2K | | |
| | | | | |
| | | 2L | | Closing Instructions 20700-03 |
| | | | | |
| | | 2M | | Instructions to Escrow 20704-05 |
| | | | | |
| | | 2N | | Funding Request Confirmation 20562 |
| | | | | |
| | | 2O | | Funding Wire 20559-60 |
| | | | | |
| | | 2P | | Shipping Label: Closing Package 20714 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Bank of America file – 7241 Fairwind Acres – Anne Mulford – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 3 | | Bank of America file – 7241 Fairwind Acres |
| | | | | 73300-74169 |
| | | 3A | | HUD-1 |
| | | | | 73385-73388 |
| | | 3B | | Residential Purchase Agreement |
| | | | | 73632-73641 |
| | | 3C | | Addendum |
| | | | | 73631 |
| | | 3D | | |
| | | | | |
| | | 3E | | 1003 |
| | | | | 73779-73782 |
| | | 3F | | Occupancy Affidavits |
| | | | | 73595, 74002 |
| | | 3G | | Borrower's Certification |
| | | | | 73303 |
| | | 3H | | VOI |
| | | | | 73305-73307 |
| | | 3I | | VOEs |
| | | | | 73308, 73529 |
| | | 3J | | Lease / Martinez |
| | | | | 73315-73319 |

Bank of America file – 7241 Fairwind Acres – Anne Mulford – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 3K | | Lease / Aguilar 73325-73329 |
| | | 3L | | Certifications 73360 |
| | | 3M | | Conditional Loan Approval 73519 |
| | | 3N | | Warranty and Compliance Agreement 73596 |
| | | 3O | | Deed of Trust 73886-73900 |
| | | 3P | | Owner Occupancy Verification 73300 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

National Title file – 7241 Fairwind Acres – Anne Mulford – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 4 | | National Title file – 7241 Fairwind Acres 20237-494 |
| | | 4A | | Disbursement Worksheet 20238-40 |
| | | 4B | | HUD-1 20275-78 |
| | | 4C | | Residential Purchase Agreement/Barton 20262-71 |
| | | 4D | | Addendum 20259 |
| | | 4E | | |
| | | 4F | | |
| | | 4G | | Deed of Trust 20330-45 |
| | | 4H | | Fax Cover Sheet 20257 |
| | | 4I | | Fax Cover Sheet: Est. HUD-1 20284 |
| | | 4J | | E-Mail from Candis Gardley 20281 |

National Title file – 7241 Fairwind Acres – Anne Mulford – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 4K | | Fax Confirmation: Final HUD 20280 |
| | | 4L | | Fax Cover Sheet: Final HUD 20464 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 5 | | Anne Mulford File |
| | | 5A | | Loan to Lloyd & Candis Gardley 19538 |
| | | 5B | | Check from Candis Gardley 19536 |
| | | 5C | | E-Mail from Candis Gardley, 9/27/07 19376 |
| | | 5D | | E-Mail from Candis Gardley, 10/2/07 19378 |
| | | | | |

First Franklin file – 6109 Rabbit Track – Candis Gardley – **Counts 1 & 3**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 6 | | First Franklin file – 6109 Rabbit Track – Candis Gardley <br> 1849-2556 |
| | | 6A | | HUD-1 <br> 1891-94, 2107-10 |
| | | 6B | | Residential Purchase Agreement <br> 2119-24 |
| | | 6C | | Escrow Receipt - Candis Gardley <br> 1890 |
| | | 6D | | 1003s <br> 2043-60 |
| | | 6E | | VOEs <br> 2102-04, 2041 |
| | | 6F | | VOD <br> 2105-06 |
| | | 6G | | Occupancy Declarations <br> 1957, 2016 |
| | | 6H | | Borrower's Certification <br> 1950 |
| | | 6I | | Warranty and Compliance Agreement <br> 1958 |
| | | 6J | | Telephone Number Sheet <br> 1907 |
| | | 6K | | Identification Validation <br> 1955-56 |

First Franklin file – 6109 Rabbit Track – Candis Gardley – **Counts 1 & 3** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 6L | | 1008 |
| | | | | 2036 |
| | | 6M | | Conditional Loan Approvals |
| | | | | 2030-33 |
| | | 6N | | |
| | | | | |
| | | 6O | | Deed of Trust |
| | | | | 1849-63 |
| | | 6P | | Note |
| | | | | 1913-1916 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Lawyers Title file – 6109 Rabbit Track – Candis Gardley – **Counts 1 & 3**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 7 | | Lawyers Title file – 6109 Rabbit Track – Candis Gardley<br>55015-355, 13928-33 |
| | | 7A | | Final Disbursement Report<br>55040-41 |
| | | 7B | | HUD-1<br>13929-33, 55059-62 |
| | | 7C | | Residential Purchase Agreement<br>55096-101, 55108-13 |
| | | 7D | | Addendum re New Buyer<br>55114 |
| | | 7E | | |
| | | 7F | | 1003s<br>55213-21 |
| | | 7G | | Receipt: $1,446.55 from Candis Gardley<br>55058 |
| | | 7H | | Payoff Demand<br>55087-88 |
| | | 7I | | Letter to IndyMac re Payoff<br>55123 |
| | | 7J | | Check: $150,375.53 to IndyMac<br>55049, 55022-23 |
| | | 7K | | Check: $530.63 to Candis Gardley<br>55043, 55032-33 |

Lawyers Title file – 6109 Rabbit Track – Candis Gardley – **Counts 1 & 3** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 7L | | Proceeds Instructions<br><br>55166 |
| | | 7M | | Outgoing Wire Request: $39,669.39 to Avante Conquest<br>55036-37 |
| | | 7N | | Deed of Trust<br><br>55254-68 |
| | | 7O | | New Order Instructions<br><br>55354-55 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Lawyers Title file – Failed Escrow 6109 Rabbit Track – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 8 | | Lawyers Title file – Failed Escrow 6109 Rabbit Track<br>64436-857 |
| | | 8A | | Final Disbursement Report<br>64436 |
| | | 8B | | Residential Purchase Agreement/Gardley<br>64659-68 |
| | | 8C | | Addendum: Transfer EMD<br>64658 |
| | | 8D | | EMD Receipts<br>64438-39 |
| | | 8E | | |
| | | 8F | | |
| | | 8G | | |
| | | 8H | | 1003s/Gardley<br>64694-98, 64702-06 |
| | | 8I | | Est'd HUD-1<br>64440-43 |
| | | 8J | | E-Mail re File on Hold 6/8/06<br>64476-77 |

Lawyers Title file – Failed Escrow 6109 Rabbit Track– **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 8K | | Letter To Cancel Escrow 6/8/06 |
| | | | | 64473 |
| | | 8L | | E-Mails Rejecting Wire 6/8/06 |
| | | | | 64478-79, 64474-75 |
| | | 8M | | Cancellation Instruction 6/9/06 |
| | | | | 64624 |
| | | 8N | | Seller Closing Package Instructions |
| | | | | 64656 |
| | | 8O | | Buyer Closing Package Instructions |
| | | | | 64657 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

MortgageIT file – 6109 Rabbit Track – Michael Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 9 | | MortgageIT file – 6109 Rabbit Track – Michael Jackson <br><br> 7540-8348 |
| | | 9A | | HUD-1 <br><br> 7780-83 |
| | | 9B | | Residential Purchase Agreement <br> 7614-24 |
| | | 9C | | Escrow Receipt - Jackson <br> 8309 |
| | | 9D | | 1003 <br> 8271-75,  8197-8200, 7907-11 |
| | | 9E | | Affidavits of Occupancy <br> 7683, 7761 |
| | | 9F | | Borrower's Certifications <br> 7758, 7680 |
| | | 9G | | VOD <br> 7659 |
| | | 9H | | Deed of Trust <br> 8085-8100 |
| | | | | |
| | | | | |

Lawyers Title file – 6109 Rabbit Track – Michael Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 10 | | Lawyers Title – 6109 Rabbit Track – Michael Jackson |
| | | | | 18191-512, 65545-79 |
| | | 10A | | Final Disbursement Report |
| | | | | 18192 |
| | | 10B | | HUD-1 |
| | | | | 18213-16 |
| | | 10C | | Residential Purchase Agreement |
| | | | | 18248-52, 18247 |
| | | 10D | | Escrow Receipt: Jackson |
| | | | | 18267 |
| | | 10E | | Check: $1,560.96 to Jackson |
| | | | | 18202, 65564-65 |
| | | 10F | | Deeds of Trust |
| | | | | 18406-21, 18435-42 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

GMAC file – 6116 Rabbit Track – Michael Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 11 | | GMAC file – 6116 Rabbit Track – Michael Jackson<br>65583-900 |
| | | 11A | | HUD-1<br>65603-06 |
| | | 11B | | Residential Purchase Agreement<br>65768-77 |
| | | 11C | | 1003s<br>65584-88, 65806-10 |
| | | 11D | | Occupancy Affidavits<br>65726-27, 65783 |
| | | 11E | | Borrower's Certification<br>65715 |
| | | 11F | | Deed of Trust<br>65621-36 |
| | | 11G | | 1008<br>65729 |
| | | | | |
| | | | | |
| | | | | |

Lawyers Title file – 6116 Rabbit Track – Michael Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 12 | | Lawyers Title file – 6116 Rabbit Track – Michael Jackson<br><br>57712-58054 |
| | | 12A | | Final Disbursement Report<br><br>57740 |
| | | 12B | | HUD-1<br><br>57757-60 |
| | | 12C | | Residential Purchase Agreement<br>57849-53 |
| | | 12D | | Escrow Receipt - Jackson<br><br>57756 |
| | | 12E | | 1003<br><br>57898-902 |
| | | 12F | | Deed of Trust<br><br>57932-47 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

6028 Rabbit Track – Michael Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 13 | | GMAC Mortgage file – 6028 Rabbit Track – Michael Jackson<br>42370-598 |
| | | 13A | | HUD-1<br>42382-85 |
| | | 13B | | Residential Purchase Agreement<br>42446-50, 42441-45 |
| | | | | |
| | | 14 | | Lawyers Title file – 6028 Rabbit Track – Michael Jackson<br>58055-509 |
| | | 14A | | Final Disbursement Report<br>58056 |
| | | 14B | | HUD-1<br>58079-82, 58075-78 |
| | | 14C | | Residential Purchase Agreement<br>58220-24, 58251-55 |
| | | 14D | | 1003<br>58285-88 |
| | | | | |
| | | | | |

First Franklin file – 6028 Rabbit Track – Guillermo Rosales– **Counts 1 & 4**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 15 | | First Franklin file – 6028 Rabbit Track – Guillermo Rosales 2855-3519 |
| | | 15A | | HUD-1 2910-13 |
| | | 15B | | Residential Purchase Agreement 3127-32 |
| | | 15C | | 1003s 3065-72 |
| | | 15D | | VOEs 3090, 3088-89, 3063 |
| | | 15E | | VOI 3091 |
| | | 15F | | VOD 3092-94 |
| | | 15G | | Telephone Numbers Form 2923 |
| | | 15H | | Identification Acknowledgment 2976, 2974-75 |
| | | 15I | | Borrower's Certification 2969 |
| | | 15J | | Occupancy Declarations 2977, 3308 |

First Franklin file – 6028 Rabbit Track – Guillermo Rosales– **Counts 1 & 4** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 15K | | Warranty and Compliance Agreement 2978 |
| | | 15L | | Deed of Trust 2855-69 |
| | | 15M | | 1008 3059, 3062 |
| | | 15N | | Conditional Loan Approval 3055-58 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Lawyers Title  file – 6028 Rabbit Track – Guillermo Rosales– **Counts 1 & 4**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 16 | | Lawyers Title  file – 6028 Rabbit Track – Guillermo Rosales |
| | | | | 12346-660, 59090-926 |
| | | 16A | | Final Disbursement Report |
| | | | | 12453 |
| | | 16B | | HUD-1 |
| | | | | 12457-60 |
| | | 16C | | Residential Purchase Contract/Rosales |
| | | | | 12544-49 |
| | | 16D | | Residential Purchase Contract/Rocca 6116 Rabbit Track |
| | | | | 12582-87 |
| | | 16E | | 1003 |
| | | | | 12609-12 |
| | | 16F | | |
| | | | | |
| | | 16G | | Deed of Trust |
| | | | | 12348-62 |
| | | 16H | | Outgoing Wire: $130,323.18 to Avante Conquest |
| | | | | 59181, 59183 |
| | | 16I | | |
| | | | | |
| | | 16J | | |
| | | | | |

Lawyers Title  file – 6028 Rabbit Track – Guillermo Rosales– **Counts 1 & 4** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 16K | | Check: $138,628.65 to Franklin Credit Payoff<br>12483, 59175-76 |
| | | 16L | | Payoff Shipment to Franklin Credit Payoff<br>12646-47 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Meridias Capital file – 6116 Rabbit Track – Guillermo Rosales – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 17 | | Meridias Capital file – 6116 Rabbit Track – Guillermo Rosales<br>51415-695 |
| | | 17A | | HUD-1<br>51674-77 |
| | | 17B | | Residential Purchase Agreement<br>51521-26 |
| | | 17C | | 1003s<br>51539-46 |
| | | 17D | | Occupancy Affidavit<br>51492-93 |
| | | 17E | | Borrower's Certifications<br>51490, 51628 |
| | | 17F | | Deed of Trust<br>51650-65 |
| | | 17G | | Loan Disposition<br>51535-36 |
| | | | | |
| | | | | |

Lawyers Title file – 6116 Rabbit Track – Guillermo Rosales – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 18 | | Lawyers Title file – 6116 Rabbit Track – Guillermo Rosales <br> 12661-970, 59927-60725 |
| | | 18A | | Final Disbursement Report <br> 12760 |
| | | 18B | | HUD-1 <br> 12764-67 |
| | | 18C | | Residential Purchase Agreement <br> 12892-97 |
| | | 18D | | Escrow Ledger Listing <br> 13954 |
| | | 18E | | Rosales Identifications <br> 60486 |
| | | 18F | | 1003s <br> 12924-31 |
| | | 18G | | Deed of Trust <br> 12663-78 |
| | | 18H | | |
| | | 18I | | Proceeds Instructions <br> 12805, 12804 |
| | | 18J | | Wire: $61,007.52 to Avante Conquest <br> 59992 |

Lawyers Title file – 6116 Rabbit Track – Guillermo Rosales – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 18K | | Wires: $26,748.17, $204.04 to Oakhill Management<br>59994, 59998 |
| | | 18L | | Analyzed Checking<br>59995, 59999 |
| | | 18M | | Closing Letter - Jackson<br>12969 |
| | | 18N | | New Order Instructions<br>12756-57 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

MortgageIT file – 7400 Cardigan Bay – Guillermo Rosales – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 19 | | MortgageIT file – 7400 Cardigan Bay – Guillermo Rosales |
| | | | | 5733-6646 |
| | | 19A | | HUD-1 |
| | | | | 5856-59 |
| | | 19B | | Residential Purchase Agreement |
| | | | | 5813-18, 5812 |
| | | 19C | | 1003s |
| | | | | 5843-51, 6000-09 |
| | | 19D | | CPA Letter |
| | | | | 5880 |
| | | 19E | | VOD |
| | | | | 5908-18 |
| | | 19F | | Occupancy Affidavits |
| | | | | 6216, 6143 |
| | | 19G | | Borrower's Certifications |
| | | | | 6129, 6207 |
| | | 19H | | Explanation Letters |
| | | | | 6443-44 |
| | | 19I | | Customer Identification |
| | | | | 6131 |
| | | 19J | | Deed of Trust |
| | | | | 6043-58 |

Lawyer's Title file – 7400 Cardigan Bay – Guillermo Rosales – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 20 | | Lawyer's Title file – 7400 Cardigan Bay – Guillermo Rosales<br>12971-13361, 60726-61616 |
| | | 20A | | Final Disbursement Report<br>13136 |
| | | 20B | | HUD-1<br>13083-86 |
| | | 20C | | Residential Purchase Agreement<br>13237-42, 13236 |
| | | 20D | | 1003<br>13272-75 |
| | | 20E | | Letter of Explanation<br>13271 |
| | | 20F | | Borrower Identification<br>13079-80 |
| | | 20G | | Deed of Trust<br>61085-100 |
| | | | | |
| | | | | |
| | | | | |

Homecomings Financial file – 7400 Cardigan Bay – Thomas Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 21 | | Homecomings Financial file – 7400 Cardigan Bay – Thomas Jackson 38663-886, 41408-635 |
| | | 21A | | HUD-1 41413-15 |
| | | 21B | | Residential Purchase Agreements 38741-45, 38740, 38730-39 |
| | | 21C | | 1003 38673-76 |
| | | 21D | | 1008 38672 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

MortgageIT file – 6005 Jubilee Gardens – Candis Gardley – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 22 | | MortgageIT file – 6005 Jubilee Gardens – Candis Gardley<br>4059-5732 |
| | | 22A | | HUD-1<br>4441-44 |
| | | 22B | | Residential Purchase Agreement<br>4121-26, 4119-20 |
| | | 22C | | 1003s<br>5126-34, 4314-22 |
| | | 22D | | VORs<br>4446, 4629 |
| | | 22E | | VOE<br>4418, 4461 |
| | | 22F | | Letters of Explanation<br>4243, 5326-27 |
| | | 22G | | VOIs<br>4462-71 |
| | | 22H | | VODs<br>4472-81 |
| | | 22I | | |
| | | 22J | | Borrower's Certifications<br>4350, 5526 |

MortgageIT file – 6005 Jubilee Gardens – Candis Gardley – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 22K | | Deed of Trust 5370-85 |
| | | 22L | | Borrower Identity Certifications 5168-69 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Lawyers Title file – 6005 Jubilee Gardens – Candis Gardley – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 23 | | Lawyers Title file – 6005 Jubilee Gardens – Candis Gardley<br>55356-750, 13934-40 |
| | | 23A | | Final Disbursement Report<br>55386 |
| | | 23B | | Escrow Ledger Listing<br>13934 |
| | | 23C | | HUD-1<br>55403-06 |
| | | 23D | | Residential Purchase Agreement<br>55516-21, 55514-15 |
| | | 23E | | 1003s<br>55613-16, 55638-41 |
| | | 23F | | Deed of Trust<br>55648-63 |
| | | 23G | | Letters of Explanation<br>55467-68 |
| | | 23H | | |
| | | 23I | | Funding Conditions<br>55628-31 |
| | | 23J | | |
| | | 23K | | |

Lawyers Title file – 6005 Jubilee Gardens – Candis Gardley – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 23L | | |
| | | | | |
| | | 23M | | |
| | | | | |
| | | 23N | | |
| | | | | |
| | | 23O | | Check: $921 to Candis Gardley 55375-76 |
| | | | | |
| | | 23P | | Check: $1,847 to Financial SR 55395, 55377-78 |
| | | | | |
| | | 23Q | | Wires: $7,499.29, $208.93 to Candis Gardley 55382-84 |
| | | | | |
| | | 23R | | Proceeds Instructions 55552 |
| | | | | |
| | | 23S | | |
| | | | | |
| | | 23T | | Closing Package Instructions - Gardley 55553 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Homecomings Financial file – 6005 Jubilee Gardens – Sharon Wagner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 24 | | Homecomings Financial file – 6005 Jubilee Gardens – Sharon Wagner 41636-855 |
| | | 24A | | HUD-1 41646-49 |
| | | 24B | | Residential Purchase Agreement 41704-14 |
| | | 24C | | 1003 41641-45 |
| | | 24D | | VOEs 41696-700 |
| | | 24E | | VOD 41701-02 |
| | | 24F | | VOR 41680 |
| | | 24G | | Occupancy Affidavits 41822-24 |
| | | 24H | | Borrower's Certifications 41828, 41846-47 |
| | | 24I | | Deed of Trust 41686-94 |
| | | 24J | | 1008 41656 |
| | | 24K | | Customer Identification 41855, 41654 |

Lawyers Title file – 6005 Jubilee Gardens – Sharon Wagner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 25 | | Lawyers Title file – 6005 Jubilee Gardens – Sharon Wagner<br>17951-18190, 13917-21 |
| | | 25A | | Final Disbursement Report<br>17952 |
| | | 25B | | HUD-1<br>13918-21 |
| | | 25C | | Residential Purchase Agreement<br>17980-90 |
| | | 25D | | Deed of Trust<br>18086-101 |
| | | 25E | | Conditional Loan Approval<br>18174 |
| | | 25F | | Check: $450.16 to Wagner<br>18144-45 |
| | | 25G | | Closing Letter - Wagner<br>17996 |
| | | | | |
| | | | | |
| | | | | |

Argent file – 6631 Running Trout –Sharon Wagner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 26 | | Argent file – 6631 Running Trout<br>51996-52678 |
| | | | | |
| | | 26A | | HUD-1<br>52301-04 |
| | | | | |
| | | 26B | | Residential Purchase Agreement<br>52046-55, 52045 |
| | | | | |
| | | 26C | | 1003s<br>52260-70, 52595-605 |
| | | | | |
| | | 26D | | Occupancy Agreement<br>52239 |
| | | | | |
| | | 26E | | Borrower's Certification<br>52241 |
| | | | | |
| | | 26F | | Letters of Explanation<br>52283-84 |
| | | | | |
| | | 26G | | Loan Approval<br>52307-52309 |
| | | | | |
| | | 26H | | VOD<br>52287-88 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Equity Title file – 6631 Running Trout – Sharon Wagner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 27 | | Equity Title file – 6631 Running Trout 50999-51365, 51372-414 |
| | | | | |
| | | 27A | | Final Disbursement Report 51310 |
| | | | | |
| | | 27B | | HUD-1 51319-22 |
| | | | | |
| | | 27C | | Residential Purchase Agreement 51160-68 |
| | | | | |
| | | 27D | | 1003s 51277-82, 51293-98, 51303-07 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

JP Morgan Chase  file – 11520 Velicata Court – Sharon Wagner – Additional Transaction – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 28 | | JP Morgan Chase  file – 11520 Velicata Court <br> 52682-934 |
| | | 28A | | HUD-1 <br> 52691-92 |
| | | 28B | | Cashier's Check: $3,000 from Wagner <br> 52906 |
| | | 28C | | 1003s <br> 52683-86, 52682, 52687-90 |
| | | 28D | | Identification Verification <br> 52911, 52913-15 |
| | | 28E | | VOR <br> 52912 |
| | | 28F | | VOD <br> 52715-25, 52893-05 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

National Title  file – 11520 Velicata Court – Sharon Wagner – Additional Transaction – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 29 | | National Title  file – 11520 Velicata Court<br>50672-942, 50946-98 |
| | | 29A | | HUD-1<br>50701-03 |
| | | 29B | | Purchase Contract Documents - Rohl<br>50819-25 |
| | | 29C | | Escrow Receipt - Candis Gardley<br>50764 |
| | | 29D | | |
| | | 29E | | |
| | | 29F | | Residential Purchase Agreement - Wagner<br>50826-36, 50838-47, 50849 |
| | | 29G | | Assignee Agreement<br>50724 |
| | | 29H | | Borrower Identifications<br>50752, 50816 |
| | | 29I | | Loan Document Worksheet<br>50674-76 |
| | | 29J | | Pre-Funding Conditions<br>50928-29 |
| | | 29K | | Fax re HUD-1<br>50911-12 |

National Title  file – 11520 Velicata Court – Sharon Wagner – Additional Transaction – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 29L | | Check: $4,605.59 to Wagner |
| | | | | 50996 |
| | | 29M | | Closing Letter - Wagner |
| | | | | 50777 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Fremont file – 6212 Turtle Run – Tamra Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 30 | | Fremont file – 6212 Turtle Run 67100-749 |
| | | 30A | | HUD-1 67270-73 |
| | | 30B | | Residential Purchase Agreement 67262-66, 67257-61 |
| | | 30C | | Escrow Receipt: $5,000 from Jackson 67268 |
| | | 30D | | 1003 67520-23, 67226-29 |
| | | 30E | | VOE 67232-35 |
| | | 30F | | Borrower's Certification 67197 |
| | | 30G | | Deed of Trust 67705-21 |
| | | 30H | | Underwriting Summary 67515 |
| | | | | |
| | | | | |
| | | | | |

Lawyers Title file – 6212 Turtle Run – Tamra Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 31 | | Lawyers Title file – 6212 Turtle Run |
| | | | | 58510-837 |
| | | 31A | | Final Disbursement Report |
| | | | | 58511-12 |
| | | 31B | | HUD-1 |
| | | | | 58654-57 |
| | | 31C | | Residential Purchase Contract |
| | | | | 58670-74, 58668-69, 58667, 58666 |
| | | 31D | | Escrow Receipt - Jackson |
| | | | | 58515 |
| | | 31E | | Deed of Trust |
| | | | | 58535-51 |
| | | 31F | | Check: $5,000 to Tamra Jackson |
| | | | | 58602-03 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ocwen file – 3912 Landsdown – Tamra Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 32 | | Ocwen file– 3912 Landsdown 15682-16223 |
| | | 32A | | HUD-1 15871-74 |
| | | 32B | | Residential Purchase Agreement 15810-14 |
| | | 32C | | Escrow Receipt: $13,130.53 from Jackson 16213 |
| | | 32D | | 1003 15831-35 |
| | | 32E | | VOEs 16084-85 |
| | | 32F | | Lease 15788-91 |
| | | 32G | | Borrower's Certifications 15978-79 |
| | | 32H | | Deed of Trust 15737-52 |
| | | 32I | | Grant, Bargain, Sale Deed - Luna 15808-09 |
| | | 32J | | Loan Approval 15939 |

Lawyers Title file – 3912 Landsdown – Tamra Jackson – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 33 | | Lawyers Title file– 3912 Landsdown 58838-59089 |
| | | 33A | | Final Disbursement Report 58861 |
| | | 33B | | HUD-1 58877-80 |
| | | 33C | | Residential Purchase Agreement 58960-64, 58953 |
| | | 33D | | Escrow Receipt: $13,130.53 from Jackson 58912 |
| | | 33E | | Statement of Identity 58972-73 |
| | | 33F | | VOE 58975 |
| | | 33G | | Deed of Trust 59011-26 |
| | | 33H | | Grant, Bargain, Sale Deed - Luna 59009-10 |
| | | 33I | | Wire: $85,024.21 to Candis Luna 58859-60 |
| | | 33J | | Letter re Prolific Management 58947 |

Lawyers Title file – 3912 Landsdown – Tamra Jackson – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 33K | | |
| | | | | |
| | | 33L | | |
| | | | | |
| | | 33M | | Closing Package Instructions - Candis Luna |
| | | | | 58991 |
| | | 33N | | Closing Package Instructions - Jackson |
| | | | | 58992 |
| | | 33O | | Documents - Luna/Wagner |
| | | | | 58971, 58888-90 |
| | | | | |
| | | | | |
| | | 34 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 35 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Argent file – 6125 Arwells Corner – Derrick Presley – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 36 | | Argent file– 6125 Arwells Corner – Derrick Presley |
| | | | | 9742-10373 |
| | | 36A | | HUD-1 |
| | | | | 9848-51 |
| | | 36B | | Residential Purchase Agreement |
| | | | | 9778-87 |
| | | 36C | | Escrow Receipt: $5,000 from Delcid-Presley |
| | | | | 9748 |
| | | 36D | | |
| | | | | |
| | | 36E | | |
| | | | | |
| | | 36F | | |
| | | | | |
| | | 36G | | |
| | | | | |
| | | 36H | | |
| | | | | |
| | | 36I | | |
| | | | | |
| | | 36Q | | Checks from Avante |
| | | | | 9800, 10144 |

Lawyers Title file – 6125 Arwells Corner – Derrick Presley – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 37 | | Lawyers Title file – 6125 Arwells Corner – Derrick Presley<br>61993-62914, 14030-34 |
| | | 37A | | Escrow Ledger Listing<br>14030 |
| | | 37B | | HUD-1<br>62137-40 |
| | | 37C | | Residential Purchase Agreement / Delcid<br>62276-85, 62263-74, 62262 |
| | | 37D | | Residential Purchase Agreement / Presley<br>62252-61 |
| | | 37E | | Escrow Receipt: $5,000 - Delcid<br>62177 |
| | | 37F | | Escrow Receipt: $5,000 - Delcid/Presley<br>62311 |
| | | 37G | | |
| | | 37H | | E-Mail re Delcid<br>62386 |
| | | 37I | | Est'd HUD-1 / Delcid<br>62606-09 |
| | | 37J | | Fax re Change Buyer<br>62440, 62442 |

Lawyers Title file – 6125 Arwells Corner – Derrick Presley – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 37K | | E-Mail re Origination 62402 |
| | | 37L | | New Order Instructions 62123-24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

First Magnus file – 6125 Arwells Corner – Willie Parker – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 38 | | First Magnus file – 6125 Arwells Corner – Willie Parker |
| | | | | 11356-889 |
| | | 38A | | HUD-1 |
| | | | | 11885-89 |
| | | 38B | | Residential Purchase Agreement |
| | | | | 11601-06, 11608-13 |
| | | 38C | | 1003s |
| | | | | 11495-501, 11486-92 |
| | | 38D | | VOE |
| | | | | 11450-54, 11523-24 |
| | | 38E | | VOD |
| | | | | 11516-17, 11522 |
| | | 38F | | VOR |
| | | | | 11553 |
| | | 38G | | Occupancy Affidavit |
| | | | | 11616 |
| | | 38H | | Borrower's Certifications |
| | | | | 11429, 11615 |
| | | 38I | | |
| | | | | |

First Magnus file – 6125 Arwells Corner – Willie Parker – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 38J | | 1008 |
| | | | | 11458 |
| | | 38K | | Notice of Loan Approval |
| | | | | 11455-56 |
| | | 38L | | Funding Conditions |
| | | | | 11420 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

MortgageIT File – 8555 W. Russell Road #1016 – Jabari Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 39 | | MortgageIT File – 8555 W. Russell Road #1016 |
| | | | | 6647-7539 |
| | | 39A | | HUD-1 |
| | | | | 6687-90 |
| | | 39B | | Residential Purchase Agreement |
| | | | | 6953-55, 6952 |
| | | 39C | | 1003 |
| | | | | 6675-85 |
| | | 39D | | |
| | | | | |
| | | 39E | | |
| | | | | |
| | | 39F | | Letter of Explanation |
| | | | | 6674 |
| | | 39G | | VOR |
| | | | | 7358 |
| | | 39H | | Note |
| | | | | 6747-50 |
| | | 39I | | Deed of Trust |
| | | | | 6802-17 |
| | | 39J | | Identity Acknowledgments |
| | | | | 6845, 6998 |

8555 W. Russell Road #1016 – Jabari Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
| --- | --- | --- | --- | --- |
| | | No. | Witness | |
| | | 39K | | Borrower's Certifications |
| | | | | 7093, 6997 |
| | | 39L | | Owner Occupancy Agreement |
| | | | | 7099 |
| | | 39M | | Opt-Out Request Form |
| | | | | 7108 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | 40 | | Lawyers Title File – 8555 W. Russell Road #1016 |
| | | | | 13965-69, 53707-54087 |
| | | 40A | | HUD-1 |
| | | | | 13966-69 |
| | | 40B | | Final Disbursement Report |
| | | | | 53708-09 |
| | | 40C | | Residential Purchase Agreement |
| | | | | 54046-48, 54043 |
| | | 40D | | Loan Application |
| | | | | 53856-61 |
| | | | | |
| | | | | |

Ownit file – 8213 Mount Logan – Jabari Marshall – Additional Transaction – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 41 | | Ownit file – 8213 Mount Logan – Jabari Marshall<br><br>14565-15114 |
| | | 41A | | HUD-1<br><br>14784-86 |
| | | 41B | | Residential Purchase Agreement<br><br>15078-87 |
| | | 41C | | Escrow Receipt: $2,000 from Marshall<br><br>14629 |
| | | 41D | | Borrower's Identification<br><br>14661, 14653-54 |
| | | 41E | | Credit Report<br><br>14663-73 |
| | | 41F | | Address Certification<br><br>14565 |
| | | 41G | | 1003<br><br>14778-82 |
| | | 41H | | Occupancy Affidavit<br><br>14649-50 |
| | | 41I | | Borrower's Certifications<br><br>14648, 14901 |
| | | 41J | | Proof Sheet<br><br>14721-23 |

8213 Mount Logan – Jabari Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 41K | | VOEs 14726-33, 14658, 14578 |
| | | 41L | | VOD 14579-605 |
| | | 41M | | Lease 14749-55 |
| | | 41N | | Letter of Explanation 14662 |
| | | 41O | | Deed of Trust 14787-802 |
| | | | | |
| | | | | |
| | | 42 | | First Horizon file – 8213 Mount Logan – Jabari Marshall 20022-20101 |
| | | 42A | | HUD-1 / Purchase 20048-49 |
| | | 42B | | HUD-1 / Refinance 20050-20051.1 |
| | | 42C | | 1003s 20022-35 |
| | | 42D | | Identification Information 20054-55 |

People's Choice file – 6108 Cottontail – Jabari Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 43 | | People's Choice file – 6108 Cottontail 22611-23156 |
| | | 43A | | HUD-1 22621-25 |
| | | 43B | | Residential Purchase Contract 22766-75 |
| | | 43C | | Escrow Receipt: $2,000 from Marshall 22631 |
| | | 43D | | 1003 22809-12 |
| | | 43E | | VOE 22856-60 |
| | | 43F | | VOD 22861-62 |
| | | 43G | | VOR 22851-54 |
| | | 43H | | Occupancy Affidavit 22677 |
| | | 43I | | Borrower's Certification 22680 |
| | | 43J | | Deed of Trust 22647-62 |

People's Choice file – 6108 Cottontail – Jabari Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 43K | | Customer Identification |
| | | | | 22806-07, 22814 |
| | | 43L | | Credit Reports |
| | | | | 22815-27 |
| | | 43M | | |
| | | | | |
| | | 43N | | Loan Worksheet |
| | | | | 22783-85 |
| | | 43O | | Social Security Number Verification |
| | | | | 22813 |
| | | 43P | | Inbound Wire |
| | | | | 22630 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

JPMorgan Chase file – 8408 River Ridge – Jabari Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 44 | | JPMorgan Chase file – 8408 River Ridge – Jabari Marshall<br>79369-80852 |
| | | 44A | | HUD-1<br>79617, 79663, 80129-30 |
| | | 44B | | Residential Purchase Agreement<br>79409-18 |
| | | 44C | | Escrow Receipt<br>80139 |
| | | 44D | | Loan Application<br>79419, 80071, 79420-21, 79693-94 |
| | | 44E | | Credit Reports<br>79423-33 |
| | | 44F | | Occupancy Affidavit<br>79399 |
| | | 44G | | Borrower's Certifications<br>79846, 80057 |
| | | 44H | | VOR<br>79695 |
| | | 44I | | VOEs<br>80126, 80125 |
| | | 44J | | VOD<br>80127 |
| | | 44K | | Letters of Explanation<br>80085-86 |

JPMorgan Chase file – 8408 River Ridge – Jabari Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 44L | | Deed of Trust  79477-91 |
| | | 44M | | Note  79468-72 |
| | | 44N | | Signature Affidavit  79531 |
| | | 44O | | Identification Verification  79666, 79676-77, 79698 |
| | | 44P | | Conditional Loan Approval  79542 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Lawyers Title file – 8408 River Ridge – Jabari Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 45 | | Lawyers Title file – 8408 River Ridge – Jabari Marshall |
| | | | | 54088-574, 13970-75 |
| | | 45A | | Final Disbursement Report |
| | | | | 54088, 13970 |
| | | 45B | | HUD-1 |
| | | | | 54105-08, 13971-75 |
| | | 45C | | Residential Purchase Agreement/Parker |
| | | | | 54347-56, 54189-98 |
| | | 45D | | Addendum |
| | | | | 54343 |
| | | 45E | | Residential Purchase Agreement/Marshall |
| | | | | 54357-66 |
| | | 45F | | Escrow Receipt: $2,000 from Marshall |
| | | | | 54103 |
| | | 45G | | 1003s |
| | | | | 54399-408 |
| | | 45H | | Deed of Trust |
| | | | | 54449-64 |
| | | 45I | | |
| | | | | |
| | | 45J | | |
| | | | | |

Lawyers Title file – 8408 River Ridge – Jabari Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
| --- | --- | --- | --- | --- |
| | | No. | Witness | |
| | | 45K | | Conditional Loan Approval |
| | | | | 54232 |
| | | 45L | | Closing Package Instructions - Marshall |
| | | | | 54383 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Taylor, Bean & Whitaker Mortgage file – 8408 River Ridge – George Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 46 | | Taylor, Bean & Whitaker Mortgage file – 8408 River Ridge – George Marshall<br>24553-817 |
| | | 46A | | Residential Purchase Agreement<br>24582-91 |
| | | 46B | | |
| | | 46C | | 1003s<br>24592-96, 24720-24 |
| | | 46D | | Occupancy Affidavits<br>24667, 24665, 24681 |
| | | 46E | | Borrower's Certification<br>24678 |
| | | 46F | | Employment and Income Disclosure<br>24664 |
| | | 46G | | Deed of Trust<br>24563-76, 24699-712 |
| | | 46H | | Credit Report<br>24624-29 |
| | | 46I | | Borrower Identification<br>24767-68 |
| | | | | |

National Title file – 8408 River Ridge – George Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
| --- | --- | --- | --- | --- |
| | | No. | Witness | |
| | | 47 | | National Title file – 8408 River Ridge – George Marshall |
| | | | | 44012-255 |
| | | 47A | | Disbursement Worksheet |
| | | | | 44013-15 |
| | | 47B | | HUD-1 |
| | | | | 44051-53 |
| | | 47C | | Residential Purchase Agreement |
| | | | | 44221-30 |
| | | 47D | | Escrow Receipts - George Marshall |
| | | | | 44042-43 |
| | | 47E | | Seller Identification |
| | | | | 44164-65 |
| | | 47F | | Seller Certification |
| | | | | 44233 |
| | | 47G | | Borrower Identification |
| | | | | 44161-63 |
| | | 47H | | Deed of Trust |
| | | | | 44066-80, 44085-99 |
| | | 47I | | Escrow Instructions |
| | | | | 44218-19 |
| | | 47J | | E-Mails re Payoffs |
| | | | | 44249-50 |

National Title file – 8408 River Ridge – George Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 47K | | E-Mail re Seller Information 44254 |
| | | 47L | | Seller Disbursement Instruction 44215 |
| | | 47M | | Outgoing Wire: $60,311.32 to Jabari Marshall 44016, 44020 |
| | | 47N | | Closing Letter - George Marshall 44173 |
| | | 47O | | Checks: $2,455.23, $476.53 to George Marshall 44028, 44038 |
| | | 47P | | Check: $16,200 to Grenell Martin 44039 |
| | | 47Q | | Letter Authorizing Payment 44216.1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

First Franklin file – 6812 Groningen – George Marshall – Additional Transaction – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 48 | | First Franklin file – 6812 Groningen – George Marshall<br>2557-2854 |
| | | 48A | | HUD-1<br>2596-600 |
| | | 48B | | Residential Purchase Agreement<br>2787-97 |
| | | 48C | | Customer Identification Documentation<br>2730-32, 2663, 2662 |
| | | 48D | | Credit Report<br>2766-69 |
| | | 48E | | Social Security Number Verification<br>2733 |
| | | 48F | | 1003<br>2750-57 |
| | | 48G | | VOE<br>2748, 2775 |
| | | 48H | | VOI<br>2773-74 |
| | | 48I | | VOR<br>2772 |

6812 Groningen – George Marshall – Additional Transaction – **Count 1** (cont)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 48J | | Occupancy Affidavit 2664 |
| | | 48K | | Borrower's Certifications 2657, 2718 |
| | | 48L | | 1008 2745 |
| | | | | |
| | | 49 | | |
| | | | | |
| | | | | |
| | | 50 | | Select Portfolio file – 6812 Groningen – Harold Rosales 69214-24, 69226-42 |
| | | 50A | | HUD-1 69223-24, 69226-28 |
| | | | | |
| | | | | |

Dream House Mortgage file – 8300 Mount Logan – George Marshall – Additional Transaction – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 51 | | Dream House Mortgage file – 8300 Mount Logan<br><br>21321-816 |
| | | 51A | | HUD-1<br><br>21536-38 |
| | | 51B | | Residential Purchase Contract<br><br>21491-500 |
| | | 51C | | 1003<br><br>21377-80, 21514-16 |
| | | 51D | | VOR<br><br>21489 |
| | | 51E | | Occupancy Affidavits<br><br>21451, 21511 |
| | | 51F | | Borrower's Certification<br><br>21466, 21513 |
| | | 51G | | Deed of Trust<br><br>21334-49 |
| | | 51H | | Customer Identification<br><br>21363, 21359-60 |
| | | 51I | | |
| | | 51J | | Credit Report<br><br>21381-87 |

8300 Mount Logan – George Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 51K | | 1008 21541 |
| | | 51L | | Loan Detail 21364-68 |
| | | | | |
| | | | | |
| | | 52 | | First American Title file – 8300 Mount Logan – George Marshall 75883-76094 |
| | | 52A | | HUD-1 76009-11 |
| | | 52B | | File Balance Sheet 75992-94 |
| | | 52C | | Real Estate Contract 76055-64 |
| | | 52D | | Escrow Receipts 76006, 75940 |
| | | 52E | | Occupancy Certification 75952 |
| | | 52F | | Deed of Trust 75902-17 |
| | | | | |

Homeview Lending file – 8209 Mount Logan – H. Layne Turner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | | DESCRIPTION |
|---|---|---|---|---|
| | | 53 | | Homeview Lending file – 8209 Mount Logan |
| | | | | 21818-27, 21830-22111 |
| | | 53A | | HUD-1 |
| | | | | 22031-32 |
| | | 53B | | Residential Purchase Agreement |
| | | | | 21907-16, 21920-30 |
| | | 53C | | Escrow Receipts: $2,500, $4,886.30 from Turner |
| | | | | 21971-72 |
| | | 53D | | Borrower Identification |
| | | | | 21887, 21889 |
| | | 53E | | Credit Reports |
| | | | | 21898-903 |
| | | 53F | | 1003 |
| | | | | 21988-91 |
| | | 53G | | VOR |
| | | | | 21826 |
| | | 53H | | Occupancy Affidavits |
| | | | | 21823-24, 21868 |
| | | 53I | | Borrower's Certifications |
| | | | | 21840-41, 21872 |
| | | 53J | | Deed of Trust |
| | | | | 22037-51 |

National Title file – 8209 Mount Logan – H. Layne Turner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.  Witness | DESCRIPTION |
|---|---|---|---|
| | | 54 | National Title file – 8209 Mount Logan  44832-45131 |
| | | 54A | Disbursement Worksheet  44833-35 |
| | | 54B | HUD-1  44857-59 |
| | | 54C | Residential Purchase Agreement  45051-60, 45041-50, 45035 |
| | | 54D | Escrow Receipts: $4,886.30, $2,500 from Turner  44845-46 |
| | | 54E | Borrower Identification  44980 |
| | | 54F | Deed of Trust  44871-86 |
| | | 54G | |
| | | 54H | E-Mail re EMD  45114 |
| | | 54I | E-Mail re Conditions  45110-12 |
| | | 54J | Loan Document Worksheet  45077-79 |

First Franklin file – 7204 Fairwind Acres – H. Layne Turner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 55 | | First Franklin file – 7204 Fairwind Acres 3520-4058 |
| | | 55A | | HUD-1 3551-53 |
| | | 55B | | Residential Purchase Agreement / Turner 3732-41 |
| | | 55C | | |
| | | 55D | | 1003s 3699-3706 |
| | | 55E | | VOE 3731, 3695, 3727-28 |
| | | 55F | | VOI 3729-30 |
| | | 55G | | VOR 3721-26 |
| | | 55H | | Occupancy Certifications 3611, 3623 |
| | | 55I | | Borrower's Certification 3616 |
| | | 55J | | Credit Report 3715-17, 3720 |

First Franklin file – 7204 Fairwind Acres – H. Layne Turner – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 55K | | Deed of Trust 3520-34 |
| | | 55L | | Conditional Loan Approval 3686 |
| | | 55M | | Loan Document Worksheet 3631-34 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

National Title file – 7204 Fairwind Acres – H. Layne Turner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | DESCRIPTION |
|---|---|---|---|
| | | 56 | National Title file – 7204 Fairwind Acres<br>44539-831 |
| | | 56A | Disbursement Worksheet<br>44540-42 |
| | | 56B | HUD-1<br>44543-45 |
| | | 56C | Residential Purchase Agreement / Danise<br>44723-32, 44717-18, 44715 |
| | | 56D | Escrow Receipt: $2,000 from Danise<br>44580 |
| | | 56E | |
| | | 56F | Fax re David Danise<br>44816-17 |
| | | 56G | |
| | | 56H | Deed of Trust<br>44583-96 |
| | | 56I | Fax re Estimated HUD-1<br>44793 |
| | | 56J | Checks: $455.34, $1,100 to Turner<br>44559, 44564 |
| | | 56K | Funding Wires<br>44577-78 |

Argent file – 7165 Fairwind Acres – H. Layne Turner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 57 | | Argent file – 7165 Fairwind Acres<br>910-1847 |
| | | 57A | | HUD-1<br>1094-96 |
| | | 57B | | Residential Purchase Agreement<br>1208-17, 1197-1207 |
| | | 57C | | Escrow Receipts: $2,000, $7,234 from Turner<br>1178-79 |
| | | 57D | | 1003s<br>1052-71 |
| | | 57E | | VOE<br>933 |
| | | 57F | | VOI<br>1100-01 |
| | | 57G | | VOD<br>1099 |
| | | 57H | | VOR<br>1167 |
| | | 57I | | Occupancy Affidavits<br>947, 1008 |
| | | 57J | | Borrower's Certifications<br>1010, 945 |

Argent file – 7165 Fairwind Acres – H. Layne Turner – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 57K | | Deed of Trust 1128-42 |
| | | 57L | | Borrower Identification 1001-03 |
| | | 57M | | Credit Report 1072-76 |
| | | 57N | | 1008 941 |
| | | 57O | | Loan Counteroffer 1107-09 |
| | | 57P | | Loan Approval 1115-17 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

National Title file – 7165 Fairwind Acres – H. Layne Turner – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 58 | | National Title file – 7165 Fairwind Acres 44256-538 |
| | | 58A | | Disbursement Worksheet 44256-59 |
| | | 58B | | HUD-1 44289-91 |
| | | 58C | | Residential Purchase Agreement 44454-63, 44443-53 |
| | | 58D | | Escrow Receipts: $7,234, $2,000 from Turner 44287-88 |
| | | 58E | | Deed of Trust 44304-19 |
| | | 58F | | Checks: $1,200, $800.97 to Turner 44278-79, 44283 |
| | | 58G | | Funding Wires 44284-85 |
| | | 58H | | Closing Letter - Turner / 7204 Fairwind 44509 |
| | | | | |
| | | | | |

Taylor Bean & Whitaker Mortgage file – 7185 Fairwind Acres – Jamila Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 59 | | Taylor Bean & Whitaker Mortgage file – 7185 Fairwind Acres – Jamila Marshall 24223-552 |
| | | 59A | | HUD-1 24432-35 |
| | | 59B | | Residential Purchase Agreement 24250-55 |
| | | 59C | | 1003s 24258-62, 24419-22 |
| | | 59D | | VOI 24469-72 |
| | | 59E | | VOD 24345-58 |
| | | 59F | | Occupancy Affidavits 24375, 24382 |
| | | 59G | | Borrower's Certification 24374 |
| | | 59H | | Deed of Trust 24399-413 |
| | | 59I | | Borrower Identification 24304, 24465-67 |
| | | 59J | | Credit Reports 24309-17 |

Taylor Bean & Whitaker Mortgage file – 7185 Fairwind Acres – Jamila Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | 59L | | Explanation Letter |
| | | | | 24373 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

National Title file – 7185 Fairwind Acres – Jamila Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | DESCRIPTION |
|---|---|---|---|
| | | 60 | National Title file – 7185 Fairwind Acres – Jamila Marshall<br>45132-353 |
| | | 60A | Disbursement Worksheet<br>45134-36 |
| | | 60B | HUD-1<br>45157-59 |
| | | 60C | Residential Purchase Agreement<br>45305-10 |
| | | 60D | Deed of Trust<br>45170-84 |
| | | 60E | E-Mails re Refi Proceeds<br>45352, 45347 |
| | | 60F | File Tracking List<br>45353 |
| | | 60G | E-Mail re Signing<br>45343 |
| | | 60H | Letter re Martin, Oakhill Payments<br>45299 |
| | | 60I | E-Mail re Pearmar Wire<br>45300 |
| | | 60J | Letter re Oakhill Wire<br>45297 |

National Title file – 7185 Fairwind Acres – Jamila Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 60K | | Check: $24,300 to Oakhill Management 45139 |
| | | 60L | | Check: $15,000 to Grenell Martin 45140 |
| | | 60M | | Outgoing Wire: $35,000 to Pearmar 45141 |
| | | 60N | | Outgoing Wire: $24,633.06 to Luna 45142-43 |
| | | 60O | | Check: $682.56 to Luna 45145 |
| | | 60P | | Seller Information 45296 |
| | | 60Q | | Funding Wires 45155-56 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EMC Mortgage file – 7185 Fairwind Acres – Aaron Luna – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 61 | | EMC Mortgage file – 7185 Fairwind Acres – Aaron Luna<br>19584-20021 |
| | | 61A | | HUD-1<br>19619-23 |
| | | 61B | | Residential Purchase Agreement<br>19641, 19633-40, 19642-43, 19632 |
| | | 61C | | 1003s<br>19731-38 |
| | | 61D | | Occupancy Affidavit<br>19659-60 |
| | | 61E | | Deed of Trust<br>19753-67 |
| | | 61F | | VOD<br>19606-07 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

National Alliance file – 7185 Fairwind Acres – Aaron Luna – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 62 | | National Alliance file – 7185 Fairwind Acres – Aaron Luna 31882-32279 |
| | | 62A | | Final Disbursement Report 31991-92 |
| | | 62B | | HUD-1 32008-11 |
| | | 62C | | Residential Purchase Agreement 32159-68, 32182-92, 32157 |
| | | 62D | | Letter re Escrow Deposit 32022-23 |
| | | 62E | | Escrow Receipt: $2,000 wire 32024, 32026.1 |
| | | 62F | | 1003 32093-96 |
| | | 62G | | Deed of Trust 31889-903 |
| | | 62H | | |
| | | 62I | | Borrower Identification 32128-29 |
| | | 62J | | Loan Document Worksheet 32082 |

National Alliance file – 7185 Fairwind Acres – Aaron Luna – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | | DESCRIPTION |
|---|---|---|---|---|
| | | 62K | | |
| | | | | |
| | | 62L | | E-Mail re Luna's Info |
| | | | | 32205.1 |
| | | 62M | | Correspondence re Refinancing |
| | | | | 32197, 32196 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Coast 2 Coast Funding Group file – 7180 Fairwind Acres – Jeffrey Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 63 | | Coast 2 Coast Funding Group file – 7180 Fairwind Acres – Jeffrey Marshall<br>40710-40975 |
| | | 63A | | HUD-1<br>40712-14 |
| | | 63B | | |
| | | 63C | | Residential Purchase Agreement<br>40794-99 |
| | | 63D | | Loan Applications<br>40887-90, 40897-900 |
| | | 63E | | Occupancy Affidavit<br>40809 |
| | | 63F | | VOE<br>40801 |
| | | 63G | | VOR<br>40802 |
| | | 63H | | VOD<br>40803 |
| | | | | |
| | | | | |

National Title file – 7180 Fairwind Acres – Jeffrey Marshall – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 64 | | National Title file – 7180 Fairwind Acres – Jeffrey Marshall<br>43734-44011 |
| | | 64A | | Disbursement Worksheet<br>43735-37 |
| | | 64B | | HUD-1<br>43768-70 |
| | | 64C | | |
| | | 64D | | Residential Purchase Agreement / Collins<br>43948-53 |
| | | 64E | | E-mails re Signing<br>44007, 44006 |
| | | 64F | | E-mails re New Buyers<br>44001, 43999 |
| | | 64G | | Fax re New Buyers<br>44002 |
| | | 64H | | Open Order Form<br>43911 |
| | | 64I | | |
| | | 64J | | E-mail re Payoff Information<br>44009 |

National Title file – 7180 Fairwind Acres – Jeffrey Marshall – **Count 1** (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 64K | | Deed of Trust<br><br>43783-98 |
| | | 64L | | Letter re Proceeds<br><br>43942 |
| | | 64M | | Outgoing Wire: Rathunde<br><br>43742 |
| | | 64N | | Outgoing Wire: Pearmar<br><br>43741 |
| | | 64O | | E-mail re Wiring Instructions<br><br>43995 |
| | | 64P | | E-mail re Wires<br><br>43740 |
| | | 64Q | | E-mail re Reference Number<br><br>43918 |
| | | 64R | | Closing Letter / Marshall<br><br>43914 |
| | | | | |
| | | | | |
| | | | | |

Bank of America Records

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.    Witness | DESCRIPTION |
|---|---|---|---|
| | | 65 | Oakhill Management Inc., acct.# X-5686 26374-439, 68659-700 |
| | | 65A | Signature Card 26374 |
| | | 65B | Commercial Capital Consultants Check 68667 |
| | | 65C | |
| | | 65D | National Alliance Check 5-115074, deposit slip 68680, 68679 |
| | | 65E | Checks to First Magnus 68669-70 |
| | | 65F | Farmers Check X-4700, deposit slip 68674, 68673 |
| | | 65G | Check 4141 to Aurora Loan Services 68699 |
| | | 65H | EMC Checks, deposit slip 68675-77 |
| | | 65I | Check to George Marshall 68678 |
| | | 65J | Red Rock Title Check 3282, deposit slip 68682, 68681 |
| | | 65K | |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.    Witness | DESCRIPTION |
|---|---|---|---|
| | | 65L | National Alliance Title Check 5-115831<br>68687 |
| | | 65M | Check 4143 to H. Layne Turner<br>68688 |
| | | 65N | Check 4145 to Jabari Marshall<br>68689 |
| | | 65O | Check 4146 to Up-to-Date<br>68690 |
| | | 65P | Prestige Window Check 1574<br>68692 |
| | | 65Q | |
| | | 65R | National Alliance Title Check 5-116771, deposit slip<br>68698, 68697 |
| | | 65S | |
| | | 65T | Bank Statement, 9/30/06<br>26378-79 |
| | | 65U | Bank Statement, 5/31/07<br>26394-95 |
| | | 65V | Bank Statement, 8/31/06<br>26375-77 |
| | | 65W | Bank Statement, 2/07<br>26387-26388 |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | DESCRIPTION |
|---|---|---|---|
| | | 66 | Excel Consulting LLC, acct.# X-5589<br>26322-73, 68722-29 |
| | | 66A | Signature Card<br>26322-23 |
| | | 66B | Check to Michael Coy, deposit slip<br>68722-23 |
| | | 66C | Check to Willie Lee Parker<br>68724 |
| | | 66D | Check to Avante Conquest<br>68725 |
| | | 66E | Check 1156 to Cash<br>68726 |
| | | 66F | National Title Checks<br>68727-29 |
| | | 66G | Bank Statement, 6/30/06<br>26328-29 |
| | | 67 | Exquisite Window Fashions LLC, acct.# X-5578<br>68563-90, 68636-48 |
| | | 67A | Signature Card<br>68563-69 |
| | | 67B | |
| | | 67C | Checks to Avante Conquest<br>68581, 68585 |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 68 | | Candis J. Gardley, acct.#X-8292<br>26658-27109 |
| | | 68A | | Signature Card<br>26658-59 |
| | | 68B | | Prolific Management Check 1010<br>26701 |
| | | 68C | | Avante Conquest Check 1189<br>26712 |
| | | 68D | | Avante Conquest Check 1194<br>26714 |
| | | 68E | | Excel Consulting Check 1151<br>26716 |
| | | 68F | | Check 3062 to Avante Conquest<br>26718 |
| | | 68G | | Check 3067 to Lloyd Gardley<br>26719 |
| | | 68H | | Check 3070 to Prolific Management<br>26720 |
| | | 68I | | Avante Conquest Check 1256<br>26735 |
| | | 68J | | Oakhill Management Check 0997<br>26745 |

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 68K | | Oakhill Management Check 4110 <br> 26764 |
| | | 68L | | Checks to Sharon Wagner <br> 26805, 26808 |
| | | 68M | | Excel Consulting Check 1155 <br> 26825 |
| | | 68N | | |
| | | 68O | | Cashier's Checks 002180901, 002180902 <br> 26843-44, 26842 |
| | | 68P | | Cashier's Check 1599 <br> 26857 |
| | | 68Q | | Cashier's Check 6357501313 <br> 26860 |
| | | 68R | | Cashier's Checks 0648310788, 0648310787 <br> 26862-63 |
| | | 68S | | Check 3194 <br> 26868 |
| | | 68T | | Check 3195 <br> 26869 |
| | | 68U | | Cashier's Check 002304048 <br> 26874-76 |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 68V | | Cashier's Check 002303918 <br> 26880 |
| | | 68W | | RDW Development Checks <br> 26898, 26941 |
| | | 68X | | Cashier's Check 1703 <br> 26901 |
| | | 68Y | | National Alliance Title Checks to H. Layne Turner <br> 26906, 26908-09, 26911-12 |
| | | 68Z | | Check 3217 to Jabari Marshall <br> 26913 |
| | | 68AA | | Check 3224 to EMC Mortgage <br> 26914 |
| | | 68BB | | Check 3225 to Aurora Loan Services <br> 26915 |
| | | 68CC | | Check 3239 to Sharon Wagner <br> 26916 |
| | | 68DD | | Cashier's Check 002304186 <br> 26918-20 |
| | | 68EE | | Cashier's Check 002304285 <br> 26925 |
| | | 68FF | | Donchu Group Check 1226 <br> 26938 |
| | | 68GG | | Check 3197 to National Title <br> 26870 |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 68HH | | Check 0991 <br> 26989 |
| | | 68II | | Donchu Group Check 1247 <br> 26991 |
| | | 68JJ | | Donchu Group Check 5002 <br> 27010 |
| | | 68KK | | Donchu Group Check 5005 <br> 27032 |
| | | 68LL | | Check 3325 to EMC Mortgage <br> 27043 |
| | | 68MM | | Check 3326 to Aurora Loan Services <br> 27044 |
| | | 68NN | | Check 3331 to Up-to-Date <br> 27046 |
| | | 68OO | | Check 3332 to Venus Holiday <br> 27047 |
| | | 68PP | | Cashier's Check 002303919 <br> 26877-78 |
| | | 68QQ | | Bank Statement 4/24/06 <br> 26691-95 |
| | | 68RR | | Bank Statement 6/26/06 <br> 26708-10 |

Government's Exhibit List, Page 93 of 117

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 68SS | | Bank Statement 7/25/06 26723-28 |
| | | 68TT | | Bank Statement 8/25/06 26739-43 |
| | | 68UU | | Bank Statement 9/25/06 26754-60 |
| | | 68VV | | Bank Statement 10/25/06 26780-86 |
| | | 68WW | | Bank Statement 11/24/06 26816-23 |
| | | 68XX | | Bank Statement 1/25/07 26881-87 |
| | | 68YY | | Bank Statement 4/24/07 26998-27002 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 69 | | Candis J. Gardley, acct.#X-8951<br>27110-27209 |
| | | 69A | | Signature Card<br>27110-11 |
| | | 69B | | Statement 9/18/06<br>27140-41 |
| | | 69C | | Statement 10/18/06<br>27148-49 |
| | | 69D | | Statement 11/16/06<br>27159-60 |
| | | 69E | | Sharon Wagner Checks<br>27154, 27158 |
| | | 69F | | Layne Turner Check 2192<br>27155 |
| | | 69G | | Hilton Check 4/7/06<br>27133 |
| | | 69H | | Cashier's Check 002180353<br>27143, 27145 |
| | | 69I | | Cashier's Check 002180352<br>27144, 27146 |
| | | 69J | | Cashier's Check 002303540<br>27163-64 |
| | | 69K | | Cashier's Check 002303539<br>27165 |

Government's Exhibit List, Page 95 of 117

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 69L | | Statement 3/19/07 27170-27171 |
| | | 69M | | Statement 12/15/06 27161-62 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION | | DESCRIPTION |
|---|---|---|---|---|
| | | No. | Witness | |
| | | 70 | | Avante Conquest, acct.# X-9470 |
| | | | | 27210-600 |
| | | 70A | | Signature Card |
| | | | | 27210-16 |
| | | 70B | | Checks to Christie |
| | | | | 27247, 27348, 27469, 27523, 27532, 27555 |
| | | 70C | | Check 1036 to Parlay Desert Enterprises |
| | | | | 27310 |
| | | 70D | | Checks to Mitchell |
| | | | | 27273, 27329 |
| | | 70E | | Checks to Up-to-Date |
| | | | | 27327-28, 27383 |
| | | 70F | | Cashier's Check 2/28/06 |
| | | | | 27330-32 |
| | | 70G | | Checks to Michael Jackson |
| | | | | 27352, 27525 |
| | | 70H | | Check 1096 to Cash |
| | | | | 27379 |
| | | 70I | | Exquisite Windows Check 0993, Excel Consulting Check 0991 |
| | | | | 27397-99 |
| | | 70J | | Transfer from American Industry |
| | | | | 27400-01 |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 70K | | Candis Gardley Check 3062 & deposit slip<br>27402-03 |
| | | 70L | | Exquisite Windows Check 1153<br>27435 |
| | | 70M | | Checks 1155, 1156 to Fremont<br>27453-54 |
| | | 70N | | Checks to Candis Gardley<br>27467-68, 27472, 27511 |
| | | 70O | | Check 1191 to Cash<br>27483 |
| | | 70P | | Checks 1199, 1254 to Excel Consulting<br>27476, 27509 |
| | | 70Q | | Cashier's Check X-7354<br>27484-86 |
| | | 70R | | Check 1217 to New Century<br>27494 |
| | | 70S | | Checks to Sharon Wagner<br>27501, 27541, 27553, 27536 |
| | | 70T | | Checks to Tamra Jackson<br>27502, 27538, 27547, 27554 |
| | | 70U | | Check 1234 to McAllister<br>27504 |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 70V | | |
| | | 70W | | Check 1271 to American Industry 27524 |
| | | 70X | | Checks 1279, 1280 to AMC Mortgage 27534-35 |
| | | 70Y | | Checks 1289, 1290 to First Franklin 27544-45 |
| | | 70Z | | Excel Consulting Check 1154, deposit slip 27551-52 |
| | | 70AA | | Bank Statement, 9/30/06 27539-40 |
| | | 70BB | | Bank Statement, 6/30/06 27426-30 |
| | | 70CC | | Bank Statement, 7/31/06 27487-89 |
| | | 70DD | | Bank Statement, 8/31/06 27529-30 |
| | | | | |
| | | | | |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | DESCRIPTION |
|---|---|---|---|
| | | 71 | Excel VL, LLC, acct.# X-6381 |
| | | | 68496-562, 68591-635, 68649-52 |
| | | 71A | Signature Card |
| | | | 68496-503 |
| | | 71B | Check to Sharon Wagner |
| | | | 68513 |
| | | 71C | Check to Mitchell |
| | | | 68514 |
| | | 71D | Lawyers Title Check X-0926, deposit slip |
| | | | 68546, 68544 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | DESCRIPTION |
|---|---|---|---|
| | | 72 | Prolific Management Inc., acct.# X-3577 26189-210, 68701-21 |
| | | 72A | Signature Card 26189 |
| | | 72B | Cashier's Check X-5616, deposit slip 68701-02 |
| | | 72C | Lawyers Title Check X-1595, deposit slip 68705, 68703 |
| | | 72D | Checks to Mitchell 68708, 68710 |
| | | 72E | Check to Up-To-Date 68709 |
| | | 72F | Lawyers Title Check X-1390, deposit slip 68714-15 |
| | | 72G | Bank Statement 4/30/06 26193-95 |
| | | | |
| | | | |
| | | | |

Bank of America Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | DESCRIPTION |
|---|---|---|---|
| | | 73 | Lloyd Gardley, acct.# X-0486<br>25980-26188 |
| | | 73A | Signature Card<br>25980-81 |
| | | 73B | Check 1003 to Cash<br>26001 |
| | | 73C | Ensign Federal Checks, deposit slip<br>26010-13 |
| | | 73D | Check 1023 to Cash<br>26035 |
| | | 73E | Check to Mitchell<br>26072 |
| | | 73F | Hilton Checks, deposit slip<br>26087-89 |
| | | 73G | Candis Gardley Check 3067, deposit slip<br>26092-93 |
| | | 73H | Candis Gardley Check 3082, deposit slip<br>26103-04 |
| | | 73I | Candis Gardley Check 3170, deposit slip<br>26121-22 |
| | | 73J | Candis Gardley Check 3230, deposit slip<br>26129-30 |
| | | | |

Wells Fargo Bank Records

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.    Witness | DESCRIPTION |
|---|---|---|---|
| | | 74 | Jabari Marshall, acct.#X-4500, X-6845<br>28332-28380 |
| | | 74A | Signature Card<br>28332 |
| | | 74B | Cashier's Checks, withdrawal slip<br>28344-47 |
| | | 74C | Check 104 to EMC Mortgage<br>28355 |
| | | 74D | Jeffrey Marshall Checks<br>28366-67 |
| | | 74E | Pearson Check 227<br>28369 |
| | | 74F | Bank Statement 1/5/07<br>28340-43 |
| | | | |
| | | | |
| | | 75 | Wells Fargo Bank Records, C & S Consultants LLC, acct.#X-6343<br>28409-28548 |
| | | 75A | Signature Card<br>28409-11 |
| | | 75B | Donchu Group Check 1236<br>28417 |

Government's Exhibit List, Page 103 of 117

Bank Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 76 | | |
| | | | | |
| | | | | |
| | | 77 | | Silver State Schools Records, Jamila Marshall, acct.#X-1077<br>51696-51908, 51912-51941 |
| | | 77A | | Membership Application<br>51912-16 |
| | | 77B | | Statement 2/07<br>51776-82 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Bank Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 78 | | Washington Mutual Bank Records, acct.#X-1079-0 27601-27753 |
| | | 78A | | Account Agreement 27601-02 |
| | | 78B | | Check 998 to Jabari Marshall 27661.1 |
| | | 78C | | Preauthorized Check 10/12/06 27667 |
| | | 78D | | Candis Gardley Check 3217 27688.1 |
| | | 78E | | Rathunde Check 1003 27748.1 |
| | | 78F | | Bank Statement 1/12/07 27682-85 |
| | | 78G | | Bank Statement 2/13/07 27695-98 |
| | | 78H | | Deposit Slip 10/25/06 27662 |
| | | 78I | | Bank Statement 8/11/06 27629-31 |
| | | 78J | | Bank Statement 9/14/06 27635-37 |
| | | 78K | | Bank Statement 12/13/06 27671-73 |

Bank Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 79 | | Pearmar, LLC, acct.#X-4232<br>28549-28642 |
| | | 79A | | Signature Card<br>28549-53 |
| | | 79B | | Check to Jeffrey Marshall<br>28569 |
| | | 79C | | Check 1002 to Countrywide<br>28600 |
| | | 79D | | Check 1011 to Laird<br>28620 |
| | | 79E | | Bank Statement 12/31/07<br>28601-05 |
| | | 79F | | Wire 12/24/07<br>28606 |
| | | 79G | | Bank Statement 2/28/07<br>28555-58 |
| | | 79H | | Bank Statement 5/31/07<br>28563-65 |
| | | 79I | | Wire 5/15/07<br>28567 |
| | | | | |
| | | | | |

Bank Records (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 80 | | Rathunde Accounts #X-3322, X-4344 27886-28031, 28203-28331.2 |
| | | 80A | | Consumer Account Application 27886-94 |
| | | 80B | | Bank Statement 1/7/07 28027-31 |
| | | 80C | | |
| | | 80D | | |
| | | 80E | | Business Account Application 28203-15 |
| | | 80F | | Check 6357501313 28331.1-28331.2 |
| | | 80G | | Bank Statement 12/31/06 23217-26 |
| | | | | |
| | | | | |
| | | 81 | | |
| | | | | |

7180 Faiwind Acres – Additional Transactions – **Count 1**

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 82 | | Aurora Loan Services file - 7180 Fairwind Acres - Rathunde  39830-40007 |
| | | 82A | | 1003  39830-33 |
| | | 82B | | Escrow Receipt  39886 |
| | | 82C | | Deed of Trust  39902-17 |
| | | | | |
| | | 83 | | Quit Claim Deed 7180 Fairwind Acres - Laird  75335-40 |
| | | 84 | | Deed of Trust 7180 Fairwind Acres - Laird  40014-27 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Nevada Secretary of State Records

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 85 | | Certified Corporate Records - Oakhill Management 74664-65 |
| | | 86 | | Certified Corporate Records - Excel Consulting LLC 74667-69 |
| | | 87 | | Certified Corporate Records - Exquisite Window Fashions LLC 74671-76 |
| | | 88 | | Certified Corporate Records - Avante Conquest LLC 74651-54 |
| | | 89 | | Certified Corporate Records - Excel VL LLC 74656-59 |
| | | 90 | | Certified Corporate Records - Prolific Management Inc. 74661-62 |
| | | 91 | | Certified Corporate Records - Pearmar, LLC 74689-94 |
| | | 92 | | Certified Corporate Records - C&S Consultants 74687 |
| | | | | |
| | | | | |
| | | | | |

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 93 | | Social Security Administration Documents 68765-71 |
| | | 94 | | NVDETR Records 19164-68, 19172-73 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Vehicle Loan Files

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 95 | | Wells Fargo Bank 2006 Jeep Grand Cherokee File<br><br>37782-37805 |
| | | 95A | | Loan Documents<br><br>37792-95 |
| | | 95B | | Report of Sale<br><br>37797 |
| | | | | |
| | | 96 | | Wells Fargo Bank 2007 Ford Mustang Coupe File<br><br>37806-37830 |
| | | 96A | | Loan Documents<br><br>37815-19 |
| | | 96B | | Report of Sale<br><br>37820 |
| | | | | |
| | | 97 | | Wells Fargo Bank 2007 Dodge Charger File<br><br>37831-37850 |
| | | 97A | | Loan Documents<br><br>37836-40 |
| | | 97B | | Report of Sale<br><br>37841 |

Vehicle Loan Files (cont.)

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 98 | | Wells Fargo Bank 2002 BMW 7 Series File<br><br>37747-37781 |
| | | 98A | | Loan Documents<br><br>37766-70 |
| | | 98B | | Purchase Order<br><br>37777 |
| | | | | |
| | | 99 | | Capital One Auto 2006 Ford Mustang Loan Documents<br><br>17078-81 |
| | | | | |
| | | 100 | | Toyota Motor Credit Corp. 2004 Mercedes Benz C240 Loan Documents<br><br>68740-42 |
| | | | | |
| | | 101 | | Toyota Motor Credit Corp. 2007 Lexus Loan Documents<br><br>68734-36 |
| | | | | |
| | | | | |

Government's Exhibit List, Page 112 of 117

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. Witness | | DESCRIPTION |
|---|---|---|---|---|
| | | 102 | | Lompoc FCI Records |
| | | | | |
| | | 102A | | Jabari Marshall Inmate Data, 5/15/02 81337 |
| | | | | |
| | | 102B | | Jabari Marshall Inmate Data, 5/27/05 81335 |
| | | | | |
| | | 102C | | Jabari Marshall Inmate Data, 7/2/10 81332 |
| | | | | |
| | | 102D | | Jabari Marshall Inmate History 81310-13 |
| | | | | |
| | | | | |
| | | | | |
| | | 103 | | Marshals Service Records 79281-79298 |
| | | | | |
| | | 103A | | Jabari Marshall Detention Report 79295 |
| | | | | |
| | | | | |
| | | | | |
| | | 104 | | Petition on Supervised Release, 10/8/03 79335-37 |
| | | | | |
| | | | | |
| | | | | |

Government's Exhibit List, Page 113 of 117

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | DESCRIPTION |
|---|---|---|---|
| | | 105 | Petition for Warrant, 7/30/08 <br> 81978-80 |
| | | 106 | Judgment, 6/29/09 <br> 79356-61 |
| | | | |
| | | 107 | E-Mail re George Marshall VOR <br> 53227 |
| | | 108 | FDIC Certificate <br> 82535 |
| | | | |
| | | 109 | Email from Candis to Murray <br> 82822-26 |
| | | | |
| | | 110 | Proposed statement from Jabari <br> 82872-75 |
| | | | |
| | | | |

Audio evidence

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.    Witness | DESCRIPTION |
|---|---|---|---|
| | | 111 | CD:  Candis Gardley interview |
| | | | |
| | | 111A | Excerpt re: Candis Gardley's income<br>64864 |
| | | | |
| | | 111B | Excerpt re: Jamila Marshall/Aaron Luna<br>64869 |
| | | | |
| | | 111C | Excerpt re: Anne Mulford<br>64870 |
| | | | |
| | | 111D | Excerpt re: Judy Chu Britt<br>64874 |
| | | | |
| | | 111E | Excerpt re: proceeds of transactions<br>64876 |
| | | | |
| | | | |
| | | | |
| | | 112 | CD1 - telephone recordings from 1/26/12-3/10/12 |
| | | | |
| | | 112A | Excerpt of Jabari Marshall 2/20/12, 2:10 p.m. call |
| | | | |
| | | 112B | Excerpt of Jabari Marshall 2/23/12, 1:29 p.m. call |
| | | | |
| | | | |
| | | | |

Government's Exhibit List, Page 115 of 117

Audio Evidence

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 113 | | CD1 - telephone recordings from 1/18/12-3/6/12 |
| | | 113A | | Excerpt of Jabari Marshall 2/23/12, 1:57 p.m. call |
| | | 113B | | Excerpt of Jabari Marshall 3/1/12, 2:25 p.m. call |
| | | | | |
| | | 114 | | CD2 - telephone recordings from 6/16-11/7/12 |
| | | 114A | | Excerpt of Jabari Marshall 3/9/12, 2:27 p.m. call |
| | | 114B | | Excerpt of Jabari Marshall 3/15/12, 3:28 p.m. call |
| | | 114C | | Excerpt of Jabari Marshall 3/15/12, 3:34 p.m. call |
| | | 114D | | Excerpt of Jabari Marshall 3/31/12, 9:11 p.m. call |
| | | | | |
| | | | | |
| | | | | |

Audio Recordings

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No.   Witness | | DESCRIPTION |
|---|---|---|---|---|
| | | 115 | | CD3 - telephone recordings from 11/8/12-3/10/12 |
| | | 115A | | Excerpt of Jabari Marshall 11/9/12, 4:50 p.m. call |
| | | 115B | | Excerpt of Jabari Marshall 11/9/12, 6:43 p.m. call |
| | | 115C | | Excerpt of Jabari Marshall 11/9/12, 8:07 p.m. call |
| | | 115D | | Excerpt of Jabari Marshall 11/10/12, 1:59 p.m. call |
| | | 115E | | Excerpt of Jabari Marshall 11/13/12, 8:34 p.m. call |
| | | 115F | | Excerpt of Jabari Marshall 2/28/13, 6:25 p.m. call |
| | | | | |
| | | | | |
| | | | | |

| DATE ADMITTED | DATE MARKED | IDENTIFICATION No. | Witness | DESCRIPTION |
|---|---|---|---|---|
| | | 116 | | Nevada Department of Corrections Records<br>82848-49 |
| | | 117 | | Las Vegas Metropolitan Police Department Records<br>82841 |
| | | 118 | | Verizon Wireless Records<br>82847 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |